# Exhibit 5 Part 2



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Attn: Richard Markowitz
60 Riverside Boulevard
Apt. 2101
rmarkowitz@argremgt.com
New York, New York 10069

June 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:**63393/0009

**Invoice#:** 802767
**PAGE:** 1

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 05/31/2015

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 05/01/2015 | Wells, Peter B | 1.30 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 05/01/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve CQ-1 Reporting matters. | |
| 05/01/2015 | Weinkam, Gus | 2.67 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 05/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to tax matters. | |
| 05/04/2015 | Ben-Jacob, Michael | 0.83 |
| | Call with Federal Reserve re: TIC filings. Follow-up call with group. | |
| 05/04/2015 | Wells, Peter B | 0.75 |
| | Work on Form 6166 matters and reclaim issues. | |
| 05/04/2015 | Wells, Peter B | 1.30 |
| | Prepare for and participate in call with Federal Reserve and follow-up re the same. | |
| 05/04/2015 | Weinkam, Gus | 0.67 |
| | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | |
| 05/04/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 2

---

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. Interoffice conferences regarding same. | 1.25 |
| 05/05/2015 | Ben-Jacob, Michael<br>Attention to requests from Federal Reserve. | 0.50 |
| 05/05/2015 | Wells, Peter B<br>Work on issues related to Federal Reserve matters. | 1.00 |
| 05/06/2015 | Wells, Peter B<br>Attention to issues related to Federal Reserve matters. | 1.50 |
| 05/06/2015 | Weinkam, Gus<br>Prepare Forms TIC S. | 1.25 |
| 05/07/2015 | Golub, Elizabeth<br>Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | 0.50 |
| 05/08/2015 | Wells, Peter B<br>Attention to Federal Reserve reporting matters. | 1.75 |
| 05/08/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | 2.25 |
| 05/08/2015 | Golub, Elizabeth<br>Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | 1.00 |
| 05/10/2015 | Weinkam, Gus<br>Review, prepare, and file Forms TIC S. | 0.50 |
| 05/11/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Call with the IRS re the same. | 1.50 |
| 05/11/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.70 |
| 05/11/2015 | Weinkam, Gus | 1.25 |



TO: Attn: Richard Markowitz June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 3

| | | |
|---|---|---|
| | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. | |
| 05/11/2015 | Golub, Elizabeth | 0.75 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/11/2015 | Veillette, Rebecca | 0.40 |
| | Attention to documentation and administration matters. Conference with Peter Wells. | |
| 05/12/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/12/2015 | Golub, Elizabeth | 1.75 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |
| 05/12/2015 | Veillette, Rebecca | 0.45 |
| | Attention to documentation and administration matters. | |
| 05/13/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to plan bank account matters. | |
| 05/13/2015 | Weinkam, Gus | 1.58 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve matters. | |
| 05/14/2015 | Wells, Peter B | 1.40 |
| | Attention to 6166 matters, call with IRS re the same. | |

KAYE | SCHOLER LLP



| Date | Timekeeper / Description | Hours |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |





| | | |
|---|---|---|
| | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. | |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Fed Reserve response. | |
| 05/21/2015 | Wells, Peter B | 1.10 |
| | Attention to Federal Reserve matters. | |
| 05/21/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. | |
| 05/22/2015 | Wells, Peter B | 0.50 |
| | Attention to issues related to bank account matters. | |
| 05/22/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 05/26/2015 | Wells, Peter B | 1.00 |
| | Attention to bank account matters and reclaim issues. | |
| 05/26/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/26/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC SLT. | |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
| | Conf with P Wells and M Ben-Jacob re filing form 5500. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 05/27/2015 | Wells, Peter B | 0.50 |
| | Attention to bank account matters. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and 6166 issues. | |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767
**Our File Number:** 63393/0009 **PAGE:** 6

---

| | | |
|---|---|---|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours................. 67.60

Fees through 05/31/2015.................................. $39,058.15

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 7

| | | |
|---|---|---|
| Fees through 05/31/2015.............. | 67.60 | $39,058.15 |

*------------------------COSTS ADVANCED THROUGH 05/31/2015------------------------*

| | |
|---|---|
| Corp. Filings & Searches | $270.32 |
| Messengers/Courier | 210.40 |
| Conference & Legal Staff/Travel Working Meals | 54.47 |
| Total Costs through 05/31/2015......................... | $535.19 |

**For Payor:** Markowitz, Richard (40559)

*----------------------------------OUTSTANDING BALANCE----------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due............................................................. | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice............................................................... | $13,019.37 |
| Costs this Invoice.............................................................. | $178.40 |
| Total Due this Invoice......................................................... | $13,197.77 |
| Prior Balance Due (from above).............................................. | 26,793.09 |
| **TOTAL DUE.......................................................................** | **$39,990.86** |

**For Payor:** van Merkensteijn, John H., III (63393)

*----------------------------------OUTSTANDING BALANCE----------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due............................................................. | | $0.00 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 8

| | |
|---|---|
| Fees this Invoice | $13,019.41 |
| Costs this Invoice | $178.39 |
| **Total Due this Invoice** | **$13,197.80** |

**For Payor:** Stor Capital Consulting LLC (77694)

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice | $13,019.37 |
| Costs this Invoice | $178.40 |
| Total Due this Invoice | $13,197.77 |
| Prior Balance Due (from above) | 26,793.09 |
| **TOTAL DUE** | **$39,990.86** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: John H. van Merkensteijn, III
60 Riverside Blvd.
Apt. 2101
New York, New York 10069
jhvm@argremgt.com; pa.steph.nyc@gmail.com

June 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 802767
**PAGE:** 11

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 05/31/2015

| Date | Name / Description | Hours |
|---|---|---|
| 05/01/2015 | Wells, Peter B | 1.30 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 05/01/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve CQ-1 Reporting matters. | |
| 05/01/2015 | Weinkam, Gus | 2.67 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 05/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to tax matters. | |
| 05/04/2015 | Ben-Jacob, Michael | 0.83 |
| | Call with Federal Reserve re: TIC filings. Follow-up call with group. | |
| 05/04/2015 | Wells, Peter B | 0.75 |
| | Work on Form 6166 matters and reclaim issues. | |
| 05/04/2015 | Wells, Peter B | 1.30 |
| | Prepare for and participate in call with Federal Reserve and follow-up re the same. | |
| 05/04/2015 | Weinkam, Gus | 0.67 |
| | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | |
| 05/04/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 12

---

| Date | Name / Description | Hours |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters. Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

KAYE | SCHOLER LLP



| | | |
|---|---|---|
| | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. | |
| 05/11/2015 | Golub, Elizabeth | 0.75 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/11/2015 | Veillette, Rebecca | 0.40 |
| | Attention to documentation and administration matters. Conference with Peter Wells. | |
| 05/12/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/12/2015 | Golub, Elizabeth | 1.75 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |
| 05/12/2015 | Veillette, Rebecca | 0.45 |
| | Attention to documentation and administration matters. | |
| 05/13/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to plan bank account matters. | |
| 05/13/2015 | Weinkam, Gus | 1.58 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve matters. | |
| 05/14/2015 | Wells, Peter B | 1.40 |
| | Attention to 6166 matters, call with IRS re the same. | |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 14

| | | |
|---|---|---|
| 05/14/2015 | Weinkam, Gus<br>Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | 2.25 |
| 05/14/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 05/15/2015 | Wells, Peter B<br>Attention to Form S matters and related Federal Reserve matters. | 1.30 |
| 05/15/2015 | Wells, Peter B<br>Attention to reclaim matters and Form 6166 issues. | 0.50 |
| 05/15/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | 1.00 |
| 05/18/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 05/18/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | 1.25 |
| 05/19/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.70 |
| 05/19/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Call with the IRS re the same. | 1.00 |
| 05/19/2015 | Weinkam, Gus<br>Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | 1.00 |
| 05/20/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 05/20/2015 | Wells, Peter B<br>Work on Federal Reserve matters. | 1.00 |
| 05/20/2015 | Weinkam, Gus | 0.67 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 15

---

| | | |
|---|---|---|
| | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. | |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Fed Reserve response. | |
| 05/21/2015 | Wells, Peter B | 1.10 |
| | Attention to Federal Reserve matters. | |
| 05/21/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. | |
| 05/22/2015 | Wells, Peter B | 0.50 |
| | Attention to issues related to bank account matters. | |
| 05/22/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 05/26/2015 | Wells, Peter B | 1.00 |
| | Attention to bank account matters and reclaim issues. | |
| 05/26/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/26/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC SLT. | |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
| | Conf with P Wells and M Ben-Jacob re filing form 5500. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 05/27/2015 | Wells, Peter B | 0.50 |
| | Attention to bank account matters. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and 6166 issues. | |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |

KAYE | SCHOLER LLP



| | | |
|---|---|---|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours................. 67.60

Fees through 05/31/2015.................................... $39,058.15

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 17

| | | |
|---|---|---|
| Fees through 05/31/2015.............. | 67.60 | $39,058.15 |

*----------------------COSTS ADVANCED THROUGH 05/31/2015----------------------*

| | |
|---|---|
| Corp. Filings & Searches | $270.32 |
| Messengers/Courier | 210.40 |
| Conference & Legal Staff/Travel Working Meals | 54.47 |
| Total Costs through 05/31/2015........................ | $535.19 |

**For Payor:** Markowitz, Richard (40559)

*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due...................... | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice........................ | $13,019.37 |
| Costs this Invoice........................ | $178.40 |
| Total Due this Invoice........................ | $13,197.77 |
| Prior Balance Due (from above)........................ | 26,793.09 |
| **TOTAL DUE........................** | **$39,990.86** |

**For Payor:** van Merkensteijn, John H., III (63393)

*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due...................... | | $0.00 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III

June 30, 2015

**RE:** Ex-Dividend Trades

**Invoice#:** 802767

**Our File Number:** 63393/0009

**PAGE:** 18

| | |
|---|---|
| Fees this Invoice | $13,019.41 |
| Costs this Invoice | $178.39 |
| **Total Due this Invoice** | **$13,197.80** |

**For Payor:** Stor Capital Consulting LLC (77694)

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice | $13,019.37 |
| Costs this Invoice | $178.40 |
| Total Due this Invoice | $13,197.77 |
| Prior Balance Due (from above) | 26,793.09 |
| **TOTAL DUE** | **$39,990.86** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Attn: Robert Klugman
75 Tresser Boulevard, #411
rklugman@storcapital.com
Stamford, Connecticut 06901

June 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:**63393/0009

**Invoice#:** 802767
**PAGE:** 21

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 05/31/2015

| | | Hours |
|---|---|---|
| 05/01/2015 | Wells, Peter B | 1.30 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 05/01/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve CQ-1 Reporting matters. | |
| 05/01/2015 | Weinkam, Gus | 2.67 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 05/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to tax matters. | |
| 05/04/2015 | Ben-Jacob, Michael | 0.83 |
| | Call with Federal Reserve re: TIC filings. Follow-up call with group. | |
| 05/04/2015 | Wells, Peter B | 0.75 |
| | Work on Form 6166 matters and reclaim issues. | |
| 05/04/2015 | Wells, Peter B | 1.30 |
| | Prepare for and participate in call with Federal Reserve and follow-up re the same. | |
| 05/04/2015 | Weinkam, Gus | 0.67 |
| | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | |
| 05/04/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. Interoffice conferences regarding same. | 1.25 |
| 05/05/2015 | Ben-Jacob, Michael<br>Attention to requests from Federal Reserve. | 0.50 |
| 05/05/2015 | Wells, Peter B<br>Work on issues related to Federal Reserve matters. | 1.00 |
| 05/06/2015 | Wells, Peter B<br>Attention to issues related to Federal Reserve matters. | 1.50 |
| 05/06/2015 | Weinkam, Gus<br>Prepare Forms TIC S. | 1.25 |
| 05/07/2015 | Golub, Elizabeth<br>Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | 0.50 |
| 05/08/2015 | Wells, Peter B<br>Attention to Federal Reserve reporting matters. | 1.75 |
| 05/08/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | 2.25 |
| 05/08/2015 | Golub, Elizabeth<br>Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | 1.00 |
| 05/10/2015 | Weinkam, Gus<br>Review, prepare, and file Forms TIC S. | 0.50 |
| 05/11/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Call with the IRS re the same. | 1.50 |
| 05/11/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.70 |
| 05/11/2015 | Weinkam, Gus | 1.25 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman | June 30, 2015

**RE:** Ex-Dividend Trades | **Invoice#:** 802767

**Our File Number:** 63393/0009 | **PAGE:** 23

---

| | | |
|---|---|---|
| | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. | |
| 05/11/2015 | Golub, Elizabeth<br>Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | 0.75 |
| 05/11/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. Conference with Peter Wells. | 0.40 |
| 05/12/2015 | Weinkam, Gus<br>Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | 1.00 |
| 05/12/2015 | Golub, Elizabeth<br>Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | 1.75 |
| 05/12/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 0.45 |
| 05/13/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 05/13/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 05/13/2015 | Wells, Peter B<br>Attention to plan bank account matters. | 0.50 |
| 05/13/2015 | Weinkam, Gus<br>Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | 1.58 |
| 05/14/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.50 |
| 05/14/2015 | Wells, Peter B<br>Attention to 6166 matters, call with IRS re the same. | 1.40 |

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 25

| Date | Name / Description | Hours |
|---|---|---|
| | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. | |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Fed Reserve response. | |
| 05/21/2015 | Wells, Peter B | 1.10 |
| | Attention to Federal Reserve matters. | |
| 05/21/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. | |
| 05/22/2015 | Wells, Peter B | 0.50 |
| | Attention to issues related to bank account matters. | |
| 05/22/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 05/26/2015 | Wells, Peter B | 1.00 |
| | Attention to bank account matters and reclaim issues. | |
| 05/26/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/26/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC SLT. | |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
| | Conf with P Wells and M Ben-Jacob re filing form 5500. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 05/27/2015 | Wells, Peter B | 0.50 |
| | Attention to bank account matters. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and 6166 issues. | |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 26

| | | |
|---|---|---|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | ---------- |
| | Total Hours................. | 67.60 |

Fees through 05/31/2015................................... $39,058.15

*---------------------------------TIME AND FEE SUMMARY---------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 27

| | | |
|---|---|---|
| Fees through 05/31/2015.............. | 67.60 | $39,058.15 |

*------------------------COSTS ADVANCED THROUGH 05/31/2015------------------------*

| | |
|---|---|
| Corp. Filings & Searches | $270.32 |
| Messengers/Courier | 210.40 |
| Conference & Legal Staff/Travel Working Meals | 54.47 |
| Total Costs through 05/31/2015......................... | $535.19 |

**For Payor:** Markowitz, Richard (40559)

*----------------------------------OUTSTANDING BALANCE----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due.............................................................. | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice.............................................................. | $13,019.37 |
| Costs this Invoice.............................................................. | $178.40 |
| Total Due this Invoice.............................................................. | $13,197.77 |
| Prior Balance Due (from above).................................................. | 26,793.09 |
| **TOTAL DUE.............................................................................** | **$39,990.86** |

**For Payor:** van Merkensteijn, John H., III (63393)

*---------------------------------OUTSTANDING BALANCE---------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.............................................................. | | $0.00 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman June 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 802767

**Our File Number:** 63393/0009 **PAGE:** 28

---

| | |
|---|---|
| Fees this Invoice | $13,019.41 |
| Costs this Invoice | $178.39 |
| **Total Due this Invoice** | **$13,197.80** |

**For Payor:** Stor Capital Consulting LLC (77694)

*---------------------------------OUTSTANDING BALANCE---------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice | $13,019.37 |
| Costs this Invoice | $178.40 |
| Total Due this Invoice | $13,197.77 |
| Prior Balance Due (from above) | 26,793.09 |
| **TOTAL DUE** | **$39,990.86** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**




250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Attn: Richard Markowitz
60 Riverside Boulevard
Apt. 2101
rmarkowitz@argremgt.com
New York, New York 10069

July 31, 2015

**RE:** Ex-Dividend Trades
**Our File Number:**63393/0009

**Invoice#:** 805240
**PAGE:** 1

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 06/30/2015

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 06/01/2015 | Ben-Jacob, Michael<br>Call with Group re: Federal reserve inquiries. | 0.42 |
| 06/01/2015 | Wells, Peter B<br>Attention to matters related to reclaim matters and Form 6166 matters. | 0.75 |
| 06/01/2015 | Wells, Peter B<br>Work on matters related to Federal Reserve. | 1.50 |
| 06/01/2015 | Weinkam, Gus<br>Review request for information; discussion with Wells regarding same. | 0.17 |
| 06/02/2015 | Ben-Jacob, Michael<br>Attention to Federal reserve request and response. | 0.67 |
| 06/02/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.50 |
| 06/02/2015 | Wells, Peter B<br>Call with John re various plan matters. | 0.50 |
| 06/03/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Ben-Jacob, Michael<br>Call with Group re: draft response to Federal Reserve. | 0.50 |
| 06/04/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Wells, Peter B<br>Attention to tax return matters. | 2.00 |
| 06/04/2015 | Golub, Elizabeth<br>Attention to administrative matters. | 0.25 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 2

---

| Date | Name / Description | Hours |
|---|---|---|
| 06/05/2015 | Wells, Peter B<br>Attention to tax return matters. Call with Ron re the same. | 1.20 |
| 06/05/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Call with IRS re the same. | 0.80 |
| 06/05/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/08/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve inquiry. | 0.08 |
| 06/08/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/08/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Call with IRS re the same. | 1.00 |
| 06/09/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 06/09/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/09/2015 | Wells, Peter B<br>Attention to tax return matters. | 1.00 |
| 06/09/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms. | 2.00 |
| 06/10/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/10/2015 | Wells, Peter B<br>Attention to issues related to tax return matters. | 0.75 |
| 06/10/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | 0.67 |
| 06/10/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B<br>Attention to Form 6166 matters. | 1.00 |
| 06/11/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/11/2015 | Wells, Peter B<br>Attention to partnership return matters. | 1.00 |
| 06/11/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | 1.67 |
| 06/11/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.50 |
| 06/11/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 1.15 |
| 06/12/2015 | Ben-Jacob, Michael<br>Call with Rich re: distribution of funds from custodian. | 0.33 |
| 06/12/2015 | Wells, Peter B<br>Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | 4.00 |
| 06/12/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.50 |
| 06/12/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 06/13/2015 | Wells, Peter B<br>Work on partnership documents and payment letters. | 2.00 |
| 06/13/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.25 |

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B<br>Attention to partnership matters and payment letters. | 1.00 |
| 06/15/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/15/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.80 |
| 06/15/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S. | 0.83 |
| 06/15/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.75 |
| 06/15/2015 | Golub, Elizabeth<br>[redacted] | 0.50 |
| 06/16/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/16/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 06/16/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | 2.75 |
| 06/16/2015 | Golub, Elizabeth<br>[redacted] | 0.25 |
| 06/16/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.50 |
| 06/17/2015 | Wells, Peter B<br>Attention to Form 6166 matters. | 0.75 |
| 06/17/2015 | Wells, Peter B<br>Attention to Federal Reserve reporting matters. | 1.00 |
| 06/17/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | 1.00 |

| | | |
|---|---|---|
| 06/18/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/18/2015 | Wells, Peter B<br>Work on matters related to bank accounts and reclaim matters. | 1.30 |
| 06/19/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/19/2015 | Wells, Peter B<br>Attention to tax return matters. | 1.20 |
| 06/19/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 1.20 |
| 06/22/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve response. | 0.25 |
| 06/22/2015 | Wells, Peter B<br>Attention to payment matters and work on instruction matters. | 2.00 |
| 06/22/2015 | Wells, Peter B<br>Attention to FBAR and tax return matters. Calls re the same. | 1.30 |
| 06/22/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Review and revise trustee minutes re the same. | 1.00 |
| 06/22/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/22/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | 3.67 |
| 06/23/2015 | Ben-Jacob, Michael<br>General follow-up. | 0.17 |
| 06/23/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/23/2015 | Wells, Peter B<br>Attention to custodian payment letters. Review and revise the same. | 2.00 |
| 06/23/2015 | Wells, Peter B<br>Attention to matters re RAK3 Investment Trust and Form 6166. | 0.75 |
| 06/23/2015 | Wells, Peter B<br>Attention to tax return matters. Calls re the same. | 1.00 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 6

---

| Date | Name / Description | Hours |
|---|---|---|
| 06/23/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | 4.00 |
| 06/23/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. Attention to information for FBARs. | 2.35 |
| 06/24/2015 | Wells, Peter B<br>Attention to matters related to Federal Reserve matters. | 0.50 |
| 06/24/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 06/24/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | 2.25 |
| 06/24/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 0.50 |
| 06/25/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve response. | 0.17 |
| 06/25/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/25/2015 | Wells, Peter B<br>Attention to custodian payment letters. | 0.50 |
| 06/25/2015 | Weinkam, Gus<br>Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | 0.75 |
| 06/25/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 06/26/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/26/2015 | Veillette, Rebecca<br>Attention to tax and administration matters. | 1.30 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240

**Our File Number:** 63393/0009 **PAGE:** 7

---

| | | |
|---|---|---|
| 06/29/2015 | Wells, Peter B<br>Attention to tax return matters and FBAR matters. | 1.00 |
| 06/29/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/29/2015 | Weinkam, Gus<br>Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | 0.50 |
| 06/29/2015 | Veillette, Rebecca<br>Draft MBJ FBAR. | 2.25 |
| 06/30/2015 | Wells, Peter B<br>Attention to FBAR matters. | 0.75 |
| 06/30/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/30/2015 | Veillette, Rebecca<br>Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | 2.35 |
| | Total Hours................. | 98.85 |

Fees through 06/30/2015.................................... $56,155.40

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz

July 31, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 805240
**PAGE:** 8

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.59 | $2,097.90 |
| Wells, Peter B | 715.00 | 51.35 | 36,715.25 |
| Weinkam, Gus | 475.00 | 20.26 | 9,623.50 |
| Golub, Elizabeth | 280.00 | 6.50 | 1,820.00 |
| Veillette, Rebecca | 325.00 | 18.15 | 5,898.75 |
| Fees through 06/30/2015.............. | | 98.85 | $56,155.40 |

*------------------------COSTS ADVANCED THROUGH 06/30/2015------------------------*

| | |
|---|---|
| Corp. Filings & Searches | $69.00 |
| Messengers/Courier | 126.84 |
| Total Costs through 06/30/2015......................... | $195.84 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz — July 31, 2015

**RE:** Ex-Dividend Trades — **Invoice#:** 805240
**Our File Number:** 63393/0009 — **PAGE:** 9

---

**For Payor:** Markowitz, Richard (40559)

*----------------------------------OUTSTANDING BALANCE----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice | $18,718.45 |
| Costs this Invoice | $65.26 |
| Total Due this Invoice | $18,783.71 |
| Prior Balance Due (from above) | 39,990.86 |
| **TOTAL DUE** | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 10

---

**For Payor:** van Merkensteijn, John H., III (63393)

*-----------------------------------OUTSTANDING BALANCE-----------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due | | $0.00 |
| | | |
| Fees this Invoice | | $18,718.50 |
| Costs this Invoice | | $65.32 |
| **Total Due this Invoice** | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz

July 31, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 805240
**PAGE:** 11

---

**For Payor:** Stor Capital Consulting LLC (77694)

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due | | $932.71 |

| | |
|---|---|
| Fees this Invoice | $18,718.45 |
| Costs this Invoice | $65.26 |
| Total Due this Invoice | $18,783.71 |
| Prior Balance Due (from above) | 932.71 |
| **TOTAL DUE** | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: John H. van Merkensteijn, III
60 Riverside Blvd.
Apt. 2101
New York, New York 10069
jhvm@argremgt.com; pa.steph.nyc@gmail.com

July 31, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 805240
**PAGE:** 13

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 06/30/2015

| Date | Description | Hours |
|---|---|---|
| 06/01/2015 | Ben-Jacob, Michael<br>Call with Group re: Federal reserve inquiries. | 0.42 |
| 06/01/2015 | Wells, Peter B<br>Attention to matters related to reclaim matters and Form 6166 matters. | 0.75 |
| 06/01/2015 | Wells, Peter B<br>Work on matters related to Federal Reserve. | 1.50 |
| 06/01/2015 | Weinkam, Gus<br>Review request for information; discussion with Wells regarding same. | 0.17 |
| 06/02/2015 | Ben-Jacob, Michael<br>Attention to Federal reserve request and response. | 0.67 |
| 06/02/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.50 |
| 06/02/2015 | Wells, Peter B<br>Call with John re various plan matters. | 0.50 |
| 06/03/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Ben-Jacob, Michael<br>Call with Group re: draft response to Federal Reserve. | 0.50 |
| 06/04/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Wells, Peter B<br>Attention to tax return matters. | 2.00 |
| 06/04/2015 | Golub, Elizabeth<br>Attention to administrative matters. | 0.25 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 14

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B<br>Attention to tax return matters. Call with Ron re the same. | 1.20 |
| 06/05/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Call with IRS re the same. | 0.80 |
| 06/05/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/08/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve inquiry. | 0.08 |
| 06/08/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/08/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Call with IRS re the same. | 1.00 |
| 06/09/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 06/09/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/09/2015 | Wells, Peter B<br>Attention to tax return matters. | 1.00 |
| 06/09/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms. | 2.00 |
| 06/10/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/10/2015 | Wells, Peter B<br>Attention to issues related to tax return matters. | 0.75 |
| 06/10/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | 0.67 |
| 06/10/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 15

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B<br>Attention to Form 6166 matters. | 1.00 |
| 06/11/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/11/2015 | Wells, Peter B<br>Attention to partnership return matters. | 1.00 |
| 06/11/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | 1.67 |
| 06/11/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.50 |
| 06/11/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 1.15 |
| 06/12/2015 | Ben-Jacob, Michael<br>Call with Rich re: distribution of funds from custodian. | 0.33 |
| 06/12/2015 | Wells, Peter B<br>Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | 4.00 |
| 06/12/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.50 |
| 06/12/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 06/13/2015 | Wells, Peter B<br>Work on partnership documents and payment letters. | 2.00 |
| 06/13/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.25 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III — July 31, 2015

**RE:** Ex-Dividend Trades — **Invoice#:** 805240

**Our File Number:** 63393/0009 — **PAGE:** 16

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 06/15/2015 | Wells, Peter B<br>Attention to partnership matters and payment letters. | 1.00 |
| 06/15/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/15/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.80 |
| 06/15/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S. | 0.83 |
| 06/15/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.75 |
| 06/15/2015 | Golub, Elizabeth<br>[REDACTED] | 0.50 |
| 06/16/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/16/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 06/16/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | 2.75 |
| 06/16/2015 | Golub, Elizabeth<br>[REDACTED] | 0.25 |
| 06/16/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.50 |
| 06/17/2015 | Wells, Peter B<br>Attention to Form 6166 matters. | 0.75 |
| 06/17/2015 | Wells, Peter B<br>Attention to Federal Reserve reporting matters. | 1.00 |
| 06/17/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | 1.00 |

KAYE | SCHOLER LLP



| | | |
|---|---|---|
| 06/18/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/18/2015 | Wells, Peter B<br>Work on matters related to bank accounts and reclaim matters. | 1.30 |
| 06/19/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/19/2015 | Wells, Peter B<br>Attention to tax return matters. | 1.20 |
| 06/19/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 1.20 |
| 06/22/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve response. | 0.25 |
| 06/22/2015 | Wells, Peter B<br>Attention to payment matters and work on instruction matters. | 2.00 |
| 06/22/2015 | Wells, Peter B<br>Attention to FBAR and tax return matters. Calls re the same. | 1.30 |
| 06/22/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Review and revise trustee minutes re the same. | 1.00 |
| 06/22/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/22/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | 3.67 |
| 06/23/2015 | Ben-Jacob, Michael<br>General follow-up. | 0.17 |
| 06/23/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/23/2015 | Wells, Peter B<br>Attention to custodian payment letters. Review and revise the same. | 2.00 |
| 06/23/2015 | Wells, Peter B<br>Attention to matters re RAK3 Investment Trust and Form 6166. | 0.75 |
| 06/23/2015 | Wells, Peter B<br>Attention to tax return matters. Calls re the same. | 1.00 |

| Date | Name / Description | Hours |
|---|---|---|
| 06/23/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | 4.00 |
| 06/23/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. Attention to information for FBARs. | 2.35 |
| 06/24/2015 | Wells, Peter B<br>Attention to matters related to Federal Reserve matters. | 0.50 |
| 06/24/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 06/24/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | 2.25 |
| 06/24/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 0.50 |
| 06/25/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve response. | 0.17 |
| 06/25/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/25/2015 | Wells, Peter B<br>Attention to custodian payment letters. | 0.50 |
| 06/25/2015 | Weinkam, Gus<br>Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | 0.75 |
| 06/25/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 06/26/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/26/2015 | Veillette, Rebecca<br>Attention to tax and administration matters. | 1.30 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III | July 31, 2015

**RE:** Ex-Dividend Trades | **Invoice#:** 805240

**Our File Number:** 63393/0009 | **PAGE:** 19

| | | |
|---|---|---|
| 06/29/2015 | Wells, Peter B<br>Attention to tax return matters and FBAR matters. | 1.00 |
| 06/29/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/29/2015 | Weinkam, Gus<br>Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | 0.50 |
| 06/29/2015 | Veillette, Rebecca<br>Draft MBJ FBAR. | 2.25 |
| 06/30/2015 | Wells, Peter B<br>Attention to FBAR matters. | 0.75 |
| 06/30/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/30/2015 | Veillette, Rebecca<br>Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | 2.35 |
| | Total Hours................. | 98.85 |

Fees through 06/30/2015................................... $56,155.40

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 20

*------------------------------------TIME AND FEE SUMMARY------------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.59 | $2,097.90 |
| Wells, Peter B | 715.00 | 51.35 | 36,715.25 |
| Weinkam, Gus | 475.00 | 20.26 | 9,623.50 |
| Golub, Elizabeth | 280.00 | 6.50 | 1,820.00 |
| Veillette, Rebecca | 325.00 | 18.15 | 5,898.75 |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

*------------------------COSTS ADVANCED THROUGH 06/30/2015------------------------*

| | |
|---|---|
| Corp. Filings & Searches | $69.00 |
| Messengers/Courier | 126.84 |
| Total Costs through 06/30/2015......................... | $195.84 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 21

**For Payor:** Markowitz, Richard (40559)

*-----------------------------------OUTSTANDING BALANCE-----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice | $18,718.45 |
| Costs this Invoice | $65.26 |
| Total Due this Invoice | $18,783.71 |
| Prior Balance Due (from above) | 39,990.86 |
| **TOTAL DUE** | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240

**Our File Number:** 63393/0009 **PAGE:** 22

---

**For Payor:** van Merkensteijn, John H., III (63393)

*----------------------------------OUTSTANDING BALANCE----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due | | $0.00 |
| | | |
| Fees this Invoice | | $18,718.50 |
| Costs this Invoice | | $65.32 |
| **Total Due this Invoice** | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240

**Our File Number:** 63393/0009 **PAGE:** 23

---

**For Payor:** Stor Capital Consulting LLC (77694)

*---------------------------------OUTSTANDING BALANCE---------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due | | $932.71 |

| | |
|---|---|
| Fees this Invoice | $18,718.45 |
| Costs this Invoice | $65.26 |
| Total Due this Invoice | $18,783.71 |
| Prior Balance Due (from above) | 932.71 |
| **TOTAL DUE** | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Attn: Robert Klugman
75 Tresser Boulevard, #411
rklugman@storcapital.com
Stamford, Connecticut 06901

July 31, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 805240
**PAGE:** 25

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 06/30/2015

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 06/01/2015 | Ben-Jacob, Michael<br>Call with Group re: Federal reserve inquiries. | 0.42 |
| 06/01/2015 | Wells, Peter B<br>Attention to matters related to reclaim matters and Form 6166 matters. | 0.75 |
| 06/01/2015 | Wells, Peter B<br>Work on matters related to Federal Reserve. | 1.50 |
| 06/01/2015 | Weinkam, Gus<br>Review request for information; discussion with Wells regarding same. | 0.17 |
| 06/02/2015 | Ben-Jacob, Michael<br>Attention to Federal reserve request and response. | 0.67 |
| 06/02/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.50 |
| 06/02/2015 | Wells, Peter B<br>Call with John re various plan matters. | 0.50 |
| 06/03/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Ben-Jacob, Michael<br>Call with Group re: draft response to Federal Reserve. | 0.50 |
| 06/04/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Wells, Peter B<br>Attention to tax return matters. | 2.00 |
| 06/04/2015 | Golub, Elizabeth<br>Attention to administrative matters. | 0.25 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 26

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 06/05/2015 | Wells, Peter B<br>Attention to tax return matters. Call with Ron re the same. | 1.20 |
| 06/05/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Call with IRS re the same. | 0.80 |
| 06/05/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/08/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve inquiry. | 0.08 |
| 06/08/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/08/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Call with IRS re the same. | 1.00 |
| 06/09/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 06/09/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/09/2015 | Wells, Peter B<br>Attention to tax return matters. | 1.00 |
| 06/09/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms. | 2.00 |
| 06/10/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/10/2015 | Wells, Peter B<br>Attention to issues related to tax return matters. | 0.75 |
| 06/10/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | 0.67 |
| 06/10/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 27

| Date | Name / Description | Hours |
|---|---|---|
| 06/11/2015 | Wells, Peter B<br>Attention to Form 6166 matters. | 1.00 |
| 06/11/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/11/2015 | Wells, Peter B<br>Attention to partnership return matters. | 1.00 |
| 06/11/2015 | Weinkam, Gus<br>Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | 1.67 |
| 06/11/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.50 |
| 06/11/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 1.15 |
| 06/12/2015 | Ben-Jacob, Michael<br>Call with Rich re: distribution of funds from custodian. | 0.33 |
| 06/12/2015 | Wells, Peter B<br>Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | 4.00 |
| 06/12/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.50 |
| 06/12/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 06/13/2015 | Wells, Peter B<br>Work on partnership documents and payment letters. | 2.00 |
| 06/13/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.25 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 28

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B<br>Attention to partnership matters and payment letters. | 1.00 |
| 06/15/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/15/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.80 |
| 06/15/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S. | 0.83 |
| 06/15/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.75 |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| 06/16/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/16/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 06/16/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | 2.75 |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| 06/16/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.50 |
| 06/17/2015 | Wells, Peter B<br>Attention to Form 6166 matters. | 0.75 |
| 06/17/2015 | Wells, Peter B<br>Attention to Federal Reserve reporting matters. | 1.00 |
| 06/17/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | 1.00 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 29

---

| | | |
|---|---|---|
| 06/18/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/18/2015 | Wells, Peter B<br>Work on matters related to bank accounts and reclaim matters. | 1.30 |
| 06/19/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/19/2015 | Wells, Peter B<br>Attention to tax return matters. | 1.20 |
| 06/19/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 1.20 |
| 06/22/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve response. | 0.25 |
| 06/22/2015 | Wells, Peter B<br>Attention to payment matters and work on instruction matters. | 2.00 |
| 06/22/2015 | Wells, Peter B<br>Attention to FBAR and tax return matters. Calls re the same. | 1.30 |
| 06/22/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Review and revise trustee minutes re the same. | 1.00 |
| 06/22/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/22/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | 3.67 |
| 06/23/2015 | Ben-Jacob, Michael<br>General follow-up. | 0.17 |
| 06/23/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/23/2015 | Wells, Peter B<br>Attention to custodian payment letters. Review and revise the same. | 2.00 |
| 06/23/2015 | Wells, Peter B<br>Attention to matters re RAK3 Investment Trust and Form 6166. | 0.75 |
| 06/23/2015 | Wells, Peter B<br>Attention to tax return matters. Calls re the same. | 1.00 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman | July 31, 2015

**RE:** Ex-Dividend Trades | **Invoice#:** 805240
**Our File Number:** 63393/0009 | **PAGE:** 30

---

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 06/23/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | 4.00 |
| 06/23/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. Attention to information for FBARs. | 2.35 |
| 06/24/2015 | Wells, Peter B<br>Attention to matters related to Federal Reserve matters. | 0.50 |
| 06/24/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 06/24/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | 2.25 |
| 06/24/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 0.50 |
| 06/25/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve response. | 0.17 |
| 06/25/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/25/2015 | Wells, Peter B<br>Attention to custodian payment letters. | 0.50 |
| 06/25/2015 | Weinkam, Gus<br>Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | 0.75 |
| 06/25/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 06/26/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/26/2015 | Veillette, Rebecca<br>Attention to tax and administration matters. | 1.30 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 31

| | | |
|---|---|---|
| 06/29/2015 | Wells, Peter B<br>Attention to tax return matters and FBAR matters. | 1.00 |
| 06/29/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 06/29/2015 | Weinkam, Gus<br>Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | 0.50 |
| 06/29/2015 | Veillette, Rebecca<br>Draft MBJ FBAR. | 2.25 |
| 06/30/2015 | Wells, Peter B<br>Attention to FBAR matters. | 0.75 |
| 06/30/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/30/2015 | Veillette, Rebecca<br>Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | 2.35 |
| | Total Hours................. | 98.85 |

Fees through 06/30/2015.................................... $56,155.40

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 32

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.59 | $2,097.90 |
| Wells, Peter B | 715.00 | 51.35 | 36,715.25 |
| Weinkam, Gus | 475.00 | 20.26 | 9,623.50 |
| Golub, Elizabeth | 280.00 | 6.50 | 1,820.00 |
| Veillette, Rebecca | 325.00 | 18.15 | 5,898.75 |
| Fees through 06/30/2015.............. | | 98.85 | $56,155.40 |

*-----------------------COSTS ADVANCED THROUGH 06/30/2015-----------------------*

| | |
|---|---|
| Corp. Filings & Searches | $69.00 |
| Messengers/Courier | 126.84 |
| Total Costs through 06/30/2015........................ | $195.84 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman

July 31, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 805240
**PAGE:** 33

---

**For Payor:** Markowitz, Richard (40559)

*---------------------------------OUTSTANDING BALANCE---------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice | $18,718.45 |
| Costs this Invoice | $65.26 |
| Total Due this Invoice | $18,783.71 |
| Prior Balance Due (from above) | 39,990.86 |
| **TOTAL DUE** | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240
**Our File Number:** 63393/0009 **PAGE:** 34

---

**For Payor:** van Merkensteijn, John H., III (63393)

*-----------------------------------OUTSTANDING BALANCE-----------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due | | $0.00 |
| Fees this Invoice | | $18,718.50 |
| Costs this Invoice | | $65.32 |
| **Total Due this Invoice** | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman July 31, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 805240

**Our File Number:** 63393/0009 **PAGE:** 35

---

**For Payor:** Stor Capital Consulting LLC (77694)

*---------------------------------OUTSTANDING BALANCE----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due | | $932.71 |

| | |
|---|---|
| Fees this Invoice | $18,718.45 |
| Costs this Invoice | $65.26 |
| Total Due this Invoice | $18,783.71 |
| Prior Balance Due (from above) | 932.71 |
| **TOTAL DUE** | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Attn: Richard Markowitz
60 Riverside Boulevard
Apt. 2101
rmarkowitz@argremgt.com
New York, New York 10069

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:**63393/0009

**Invoice#:** 809599
**PAGE:** 1

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 08/31/2015

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.25 |
| 07/01/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/01/2015 | Weinkam, Gus<br>Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | 0.33 |
| 07/01/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 0.35 |
| 07/02/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/02/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 07/06/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/06/2015 | Weinkam, Gus<br>Compile and review OAL forms. | 0.25 |
| 07/07/2015 | Wells, Peter B<br>Attention to plan matters. | 0.50 |
| 07/07/2015 | Golub, Elizabeth<br>Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | 1.50 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz September 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 809599
**Our File Number:** 63393/0009 **PAGE:** 2

---

| | | |
|---|---|---|
| 07/08/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/08/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 07/09/2015 | Weinkam, Gus<br>Obtain reporting central access for TIC SLT reports. | 0.17 |
| 07/10/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 07/13/2015 | Ben-Jacob, Michael<br>Call with John re: pension plan questions. | 0.25 |
| 07/14/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve inquiries. | 0.17 |
| 07/14/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/14/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/14/2015 | Weinkam, Gus<br>Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | 1.75 |
| 07/15/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/15/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/15/2015 | Weinkam, Gus<br>Compile OAL forms; prepare and file TIC S reports. | 2.50 |
| 07/15/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 07/16/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/16/2015 | Wells, Peter B<br>Attention to Federal Reserve filing matters. | 0.50 |
| 07/16/2015 | Weinkam, Gus<br>Compile OAL forms; review filed TIC S reports; review TIC SLT data. | 0.50 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz September 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 809599
**Our File Number:** 63393/0009 **PAGE:** 3

---

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 07/17/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/17/2015 | Weinkam, Gus<br>Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | 0.67 |
| 07/20/2015 | Pollak, Brooke<br>Office conference with P. Wells regarding status of open matters. | 0.58 |
| 07/20/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.45 |
| 07/21/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/21/2015 | Weinkam, Gus<br>Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | 1.50 |
| 07/22/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Calls with IRS re the same. | 0.80 |
| 07/22/2015 | Weinkam, Gus<br>Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | 2.00 |
| 07/23/2015 | Wells, Peter B<br>Work on Federal Reserve matters. | 0.50 |
| 07/23/2015 | Weinkam, Gus<br>Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | 1.50 |
| 07/27/2015 | Golub, Elizabeth<br>Attention to administrative matters. | 0.75 |
| 07/29/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/30/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.70 |
| 07/30/2015 | Weinkam, Gus<br>Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | 0.25 |
| 07/31/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.60 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 4

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke<br>Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | 0.42 |
| 08/05/2015 | Weinkam, Gus<br>Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | 1.25 |
| 08/06/2015 | Pollak, Brooke<br>Office conference with P. Wells regarding open items. | 0.75 |
| 08/06/2015 | Weinkam, Gus<br>Prepare TIC S forms; prepare TIC SLT forms. | 1.50 |
| 08/07/2015 | Weinkam, Gus<br>Prepare Forms TIC S; prepare Forms TIC SLT. | 1.17 |
| 08/10/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S; prepare Forms TIC SLT. | 0.50 |
| 08/11/2015 | Ben-Jacob, Michael<br>Attention to distribution, Letters and TIC Filings. | 1.00 |
| 08/11/2015 | Pollak, Brooke<br>Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | 2.97 |
| 08/11/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | 1.25 |
| 08/12/2015 | Pollak, Brooke<br>Correct transfer request letter. | 0.10 |
| 08/13/2015 | Ben-Jacob, Michael<br>Call with Federal Reserve. | 0.33 |
| 08/13/2015 | Pollak, Brooke<br>Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | 0.95 |
| 08/13/2015 | Weinkam, Gus<br>Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | 1.67 |
| 08/17/2015 | Pollak, Brooke<br>Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | 0.42 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz September 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 809599
**Our File Number:** 63393/0009 **PAGE:** 5

---

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 08/18/2015 | Pollak, Brooke<br>Attention to transfer request letters; attention to TIC filing questions. | 1.33 |
| 08/18/2015 | Weinkam, Gus<br>Revise TIC S forms; correspondence with Pollak regarding same. | 0.25 |
| 08/19/2015 | Ben-Jacob, Michael<br>Attention to distribution Letters. | 0.17 |
| 08/19/2015 | Pollak, Brooke<br>Respond to call from the Federal Reserve; finalize and send transfer request letters. | 0.92 |
| 08/19/2015 | Weinkam, Gus<br>Revise TIC S forms; correspondence with Pollak regarding same. | 0.50 |
| 08/20/2015 | Pollak, Brooke<br>Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | 0.75 |
| 08/21/2015 | Pollak, Brooke<br>Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | 0.58 |
| 08/24/2015 | Pollak, Brooke<br>TIC filing meeting and follow-up. | 0.50 |
| 08/24/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | 1.17 |
| 08/26/2015 | Pollak, Brooke<br>Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | 2.33 |
| 08/27/2015 | Pollak, Brooke<br>Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | 1.27 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz September 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 809599

**Our File Number:** 63393/0009 **PAGE:** 6

---

| Date | Name / Description | Hours |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael<br>Attention to emails re: open points and Acupay email. | 0.33 |
| 08/28/2015 | Pollak, Brooke<br>Follow-up with reclaim agents; send reports to R. Markowitz. | 0.17 |
| 08/31/2015 | Pollak, Brooke<br>Follow-up with the IRS regarding outstanding Forms 6166. | 0.50 |

Total Hours................. 57.72

Fees through 08/31/2015.................................. $31,824.95

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015.............. | | 57.72 | $31,824.95 |

*-----------------------COSTS ADVANCED THROUGH 08/31/2015-----------------------*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 7

**For Payor:** Markowitz, Richard (40559)

*---------------------------------OUTSTANDING BALANCE---------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due | | $0.00 |
| Fees this Invoice | | $10,608.31 |
| Costs this Invoice | | $293.90 |
| **Total Due this Invoice** | | **$10,902.21** |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 8

---

**For Payor:** van Merkensteijn, John H., III (63393)

*----------------------------------OUTSTANDING BALANCE----------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due | | $0.00 |
| Fees this Invoice | | $10,608.33 |
| Costs this Invoice | | $293.96 |
| **Total Due this Invoice** | | **$10,902.29** |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 9

---

**For Payor:** Stor Capital Consulting LLC (77694)

| | |
|---|---|
| Fees this Invoice | $10,608.31 |
| Costs this Invoice | $293.90 |
| **Total Due this Invoice** | **$10,902.21** |

**Please remit payment within thirty (30) days.**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: John H. van Merkensteijn, III
60 Riverside Blvd.
Apt. 2101
New York, New York 10069
jhvm@argremgt.com; pa.steph.nyc@gmail.com

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:**63393/0009

**Invoice#:** 809599
**PAGE:** 11

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 08/31/2015

| Date | Description | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.25 |
| 07/01/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/01/2015 | Weinkam, Gus<br>Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | 0.33 |
| 07/01/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 0.35 |
| 07/02/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/02/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 07/06/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/06/2015 | Weinkam, Gus<br>Compile and review OAL forms. | 0.25 |
| 07/07/2015 | Wells, Peter B<br>Attention to plan matters. | 0.50 |
| 07/07/2015 | Golub, Elizabeth<br>Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | 1.50 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III September 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 809599

**Our File Number:** 63393/0009 **PAGE:** 12

| Date | Name / Description | Hours |
|---|---|---|
| 07/08/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/08/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 07/09/2015 | Weinkam, Gus<br>Obtain reporting central access for TIC SLT reports. | 0.17 |
| 07/10/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 07/13/2015 | Ben-Jacob, Michael<br>Call with John re: pension plan questions. | 0.25 |
| 07/14/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve inquiries. | 0.17 |
| 07/14/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/14/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/14/2015 | Weinkam, Gus<br>Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | 1.75 |
| 07/15/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/15/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/15/2015 | Weinkam, Gus<br>Compile OAL forms; prepare and file TIC S reports. | 2.50 |
| 07/15/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 07/16/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/16/2015 | Wells, Peter B<br>Attention to Federal Reserve filing matters. | 0.50 |
| 07/16/2015 | Weinkam, Gus<br>Compile OAL forms; review filed TIC S reports; review TIC SLT data. | 0.50 |

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/17/2015 | Weinkam, Gus<br>Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | 0.67 |
| 07/20/2015 | Pollak, Brooke<br>Office conference with P. Wells regarding status of open matters. | 0.58 |
| 07/20/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.45 |
| 07/21/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/21/2015 | Weinkam, Gus<br>Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | 1.50 |
| 07/22/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Calls with IRS re the same. | 0.80 |
| 07/22/2015 | Weinkam, Gus<br>Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | 2.00 |
| 07/23/2015 | Wells, Peter B<br>Work on Federal Reserve matters. | 0.50 |
| 07/23/2015 | Weinkam, Gus<br>Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | 1.50 |
| 07/27/2015 | Golub, Elizabeth<br>Attention to administrative matters. | 0.75 |
| 07/29/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/30/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.70 |
| 07/30/2015 | Weinkam, Gus<br>Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | 0.25 |
| 07/31/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.60 |

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke<br>Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | 0.42 |
| 08/05/2015 | Weinkam, Gus<br>Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | 1.25 |
| 08/06/2015 | Pollak, Brooke<br>Office conference with P. Wells regarding open items. | 0.75 |
| 08/06/2015 | Weinkam, Gus<br>Prepare TIC S forms; prepare TIC SLT forms. | 1.50 |
| 08/07/2015 | Weinkam, Gus<br>Prepare Forms TIC S; prepare Forms TIC SLT. | 1.17 |
| 08/10/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S; prepare Forms TIC SLT. | 0.50 |
| 08/11/2015 | Ben-Jacob, Michael<br>Attention to distribution, Letters and TIC Filings. | 1.00 |
| 08/11/2015 | Pollak, Brooke<br>Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | 2.97 |
| 08/11/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | 1.25 |
| 08/12/2015 | Pollak, Brooke<br>Correct transfer request letter. | 0.10 |
| 08/13/2015 | Ben-Jacob, Michael<br>Call with Federal Reserve. | 0.33 |
| 08/13/2015 | Pollak, Brooke<br>Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | 0.95 |
| 08/13/2015 | Weinkam, Gus<br>Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | 1.67 |
| 08/17/2015 | Pollak, Brooke<br>Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | 0.42 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III September 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 809599

**Our File Number:** 63393/0009 **PAGE:** 15

---

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III — September 30, 2015

**RE:** Ex-Dividend Trades — **Invoice#:** 809599
**Our File Number:** 63393/0009 — **PAGE:** 16

---

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael<br>Attention to emails re: open points and Acupay email. | 0.33 |
| 08/28/2015 | Pollak, Brooke<br>Follow-up with reclaim agents; send reports to R. Markowitz. | 0.17 |
| 08/31/2015 | Pollak, Brooke<br>Follow-up with the IRS regarding outstanding Forms 6166. | 0.50 |

Total Hours................. 57.72

Fees through 08/31/2015.................................... $31,824.95

*------------------------------------TIME AND FEE SUMMARY------------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

*------------------------COSTS ADVANCED THROUGH 08/31/2015------------------------*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 17

**For Payor:** Markowitz, Richard (40559)

*----------------------------------OUTSTANDING BALANCE----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due | | $0.00 |
| Fees this Invoice | | $10,608.31 |
| Costs this Invoice | | $293.90 |
| **Total Due this Invoice** | | **$10,902.21** |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III | September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 18

---

**For Payor:** van Merkensteijn, John H., III (63393)

*---------------------------------OUTSTANDING BALANCE---------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due | | $0.00 |
| Fees this Invoice | | $10,608.33 |
| Costs this Invoice | | $293.96 |
| **Total Due this Invoice** | | **$10,902.29** |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III | September 30, 2015

**RE:** Ex-Dividend Trades | **Invoice#:** 809599
**Our File Number:** 63393/0009 | **PAGE:** 19

**For Payor:** Stor Capital Consulting LLC (77694)

| | |
|---|---|
| Fees this Invoice | $10,608.31 |
| Costs this Invoice | $293.90 |
| **Total Due this Invoice** | **$10,902.21** |

**Please remit payment within thirty (30) days.**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Attn: Robert Klugman
75 Tresser Boulevard, #411
rklugman@storcapital.com
Stamford, Connecticut 06901

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 21

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 08/31/2015

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.25 |
| 07/01/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/01/2015 | Weinkam, Gus<br>Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | 0.33 |
| 07/01/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 0.35 |
| 07/02/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/02/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 07/06/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/06/2015 | Weinkam, Gus<br>Compile and review OAL forms. | 0.25 |
| 07/07/2015 | Wells, Peter B<br>Attention to plan matters. | 0.50 |
| 07/07/2015 | Golub, Elizabeth<br>Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | 1.50 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman September 30, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 809599
**Our File Number:** 63393/0009 **PAGE:** 22

---

| | | |
|---|---|---|
| 07/08/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/08/2015 | Wells, Peter B<br>Attention to tax return matters. | 0.75 |
| 07/09/2015 | Weinkam, Gus<br>Obtain reporting central access for TIC SLT reports. | 0.17 |
| 07/10/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.75 |
| 07/13/2015 | Ben-Jacob, Michael<br>Call with John re: pension plan questions. | 0.25 |
| 07/14/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve inquiries. | 0.17 |
| 07/14/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/14/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/14/2015 | Weinkam, Gus<br>Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | 1.75 |
| 07/15/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/15/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/15/2015 | Weinkam, Gus<br>Compile OAL forms; prepare and file TIC S reports. | 2.50 |
| 07/15/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.35 |
| 07/16/2015 | Wells, Peter B<br>Attention to reclaim matters. | 0.50 |
| 07/16/2015 | Wells, Peter B<br>Attention to Federal Reserve filing matters. | 0.50 |
| 07/16/2015 | Weinkam, Gus<br>Compile OAL forms; review filed TIC S reports; review TIC SLT data. | 0.50 |

---

| Date | Name / Description | Hours |
|---|---|---|
| 07/17/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/17/2015 | Weinkam, Gus<br>Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | 0.67 |
| 07/20/2015 | Pollak, Brooke<br>Office conference with P. Wells regarding status of open matters. | 0.58 |
| 07/20/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 2.45 |
| 07/21/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.75 |
| 07/21/2015 | Weinkam, Gus<br>Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | 1.50 |
| 07/22/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Calls with IRS re the same. | 0.80 |
| 07/22/2015 | Weinkam, Gus<br>Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | 2.00 |
| 07/23/2015 | Wells, Peter B<br>Work on Federal Reserve matters. | 0.50 |
| 07/23/2015 | Weinkam, Gus<br>Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | 1.50 |
| 07/27/2015 | Golub, Elizabeth<br>Attention to administrative matters. | 0.75 |
| 07/29/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 07/30/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.70 |
| 07/30/2015 | Weinkam, Gus<br>Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | 0.25 |
| 07/31/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.60 |

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke<br>Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | 0.42 |
| 08/05/2015 | Weinkam, Gus<br>Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | 1.25 |
| 08/06/2015 | Pollak, Brooke<br>Office conference with P. Wells regarding open items. | 0.75 |
| 08/06/2015 | Weinkam, Gus<br>Prepare TIC S forms; prepare TIC SLT forms. | 1.50 |
| 08/07/2015 | Weinkam, Gus<br>Prepare Forms TIC S; prepare Forms TIC SLT. | 1.17 |
| 08/10/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S; prepare Forms TIC SLT. | 0.50 |
| 08/11/2015 | Ben-Jacob, Michael<br>Attention to distribution, Letters and TIC Filings. | 1.00 |
| 08/11/2015 | Pollak, Brooke<br>Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | 2.97 |
| 08/11/2015 | Weinkam, Gus<br>Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | 1.25 |
| 08/12/2015 | Pollak, Brooke<br>Correct transfer request letter. | 0.10 |
| 08/13/2015 | Ben-Jacob, Michael<br>Call with Federal Reserve. | 0.33 |
| 08/13/2015 | Pollak, Brooke<br>Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | 0.95 |
| 08/13/2015 | Weinkam, Gus<br>Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | 1.67 |
| 08/17/2015 | Pollak, Brooke<br>Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | 0.42 |

| Date | Name / Description | Hours |
|---|---|---|
| 08/18/2015 | Pollak, Brooke<br>Attention to transfer request letters; attention to TIC filing questions. | 1.33 |
| 08/18/2015 | Weinkam, Gus<br>Revise TIC S forms; correspondence with Pollak regarding same. | 0.25 |
| 08/19/2015 | Ben-Jacob, Michael<br>Attention to distribution Letters. | 0.17 |
| 08/19/2015 | Pollak, Brooke<br>Respond to call from the Federal Reserve; finalize and send transfer request letters. | 0.92 |
| 08/19/2015 | Weinkam, Gus<br>Revise TIC S forms; correspondence with Pollak regarding same. | 0.50 |
| 08/20/2015 | Pollak, Brooke<br>Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | 0.75 |
| 08/21/2015 | Pollak, Brooke<br>Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | 0.58 |
| 08/24/2015 | Pollak, Brooke<br>TIC filing meeting and follow-up. | 0.50 |
| 08/24/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | 1.17 |
| 08/26/2015 | Pollak, Brooke<br>Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | 2.33 |
| 08/27/2015 | Pollak, Brooke<br>Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | 1.27 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 26

---

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael<br>Attention to emails re: open points and Acupay email. | 0.33 |
| 08/28/2015 | Pollak, Brooke<br>Follow-up with reclaim agents; send reports to R. Markowitz. | 0.17 |
| 08/31/2015 | Pollak, Brooke<br>Follow-up with the IRS regarding outstanding Forms 6166. | 0.50 |
| | Total Hours................. | 57.72 |

Fees through 08/31/2015.................................... $31,824.95

*-----------------------------------TIME AND FEE SUMMARY-----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

*------------------------COSTS ADVANCED THROUGH 08/31/2015------------------------*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 27

---

**For Payor:** Markowitz, Richard (40559)

*----------------------------------OUTSTANDING BALANCE-----------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due | | $0.00 |
| Fees this Invoice | | $10,608.31 |
| Costs this Invoice | | $293.90 |
| **Total Due this Invoice** | | **$10,902.21** |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 28

---

**For Payor:** van Merkensteijn, John H., III (63393)

*----------------------------------OUTSTANDING BALANCE----------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due | | $0.00 |
| Fees this Invoice | | $10,608.33 |
| Costs this Invoice | | $293.96 |
| **Total Due this Invoice** | | **$10,902.29** |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman

September 30, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 809599
**PAGE:** 29

**For Payor:** Stor Capital Consulting LLC (77694)

| | |
|---|---|
| Fees this Invoice | $10,608.31 |
| Costs this Invoice | $293.90 |
| **Total Due this Invoice** | **$10,902.21** |

**Please remit payment within thirty (30) days.**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Attn: Richard Markowitz
60 Riverside Boulevard
Apt. 2101
rmarkowitz@argremgt.com
New York, New York 10069

October 22, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 812209
**PAGE:** 1

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 09/30/2015

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 09/01/2015 | Pollak, Brooke<br>Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | 1.38 |
| 09/02/2015 | Ben-Jacob, Michael | 1.00 |
| 09/02/2015 | Pollak, Brooke<br>Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | 1.33 |
| 09/03/2015 | Ben-Jacob, Michael | 0.25 |
| 09/03/2015 | Pollak, Brooke<br>Attention to updates for custodians; office conference with M. Ben-Jacob. | 0.90 |
| 09/03/2015 | Sockett, Nicole<br>Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | 0.17 |
| 09/08/2015 | Ben-Jacob, Michael | 1.17 |
| 09/08/2015 | Kirshenbaum, L. | 0.33 |

KAYE SCHOLER LLP

TO: Attn: Richard Markowitz

October 22, 2015

**RE:** Ex-Dividend Trades

**Our File Number:** 63393/0009

**Invoice#:** 812209

**PAGE:** 2



09/08/2015 Wallance, G.J. 0.83

09/08/2015 Wechter, Kathleen A 0.33

09/08/2015 Pollak, Brooke 2.20

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

09/09/2015 Ben-Jacob, Michael 1.00

09/09/2015 Wallance, G.J. 0.58

09/09/2015 Pollak, Brooke 0.17

Office conference with M. Ben-Jacob regarding status of reclaims.

09/09/2015 Sachs, Matthew 3.50

09/09/2015 Sachs, Matthew 0.67

09/10/2015 Wallance, G.J. 0.33

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 3

| | | |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A<br>Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | 1.25 |
| 09/10/2015 | Pollak, Brooke<br>Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | 1.08 |
| 09/10/2015 | Sachs, Matthew<br>[redacted] | 3.33 |
| 09/11/2015 | Wallance, G.J.<br>[redacted] | 0.92 |
| 09/11/2015 | Sachs, Matthew<br>[redacted] | 1.50 |
| 09/11/2015 | Sachs, Matthew<br>[redacted] | 0.33 |
| 09/11/2015 | Weinkam, Gus<br>Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | 0.50 |
| 09/13/2015 | Weinkam, Gus<br>Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | 0.83 |
| 09/14/2015 | Wallance, G.J.<br>[redacted] | 0.83 |
| 09/14/2015 | Wechter, Kathleen A<br>Review issues re potential plan termination or issues on sale of business; research re same. | 2.75 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 4

---

| | | |
|---|---|---|
| 09/14/2015 | Sachs, Matthew | 4.20 |
| | [redacted] | |
| 09/14/2015 | Weinkam, Gus | 1.67 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/15/2015 | London, Jeffrey L | 0.25 |
| | Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions. | |
| 09/15/2015 | Wechter, Kathleen A | 1.92 |
| | Review issues and law regarding plans and confs with J London re same. | |
| 09/15/2015 | Sachs, Matthew | 2.83 |
| | [redacted] | |
| 09/15/2015 | Weinkam, Gus | 1.50 |
| | Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same. | |
| 09/16/2015 | Ben-Jacob, Michael | 0.17 |
| | [redacted] | |
| 09/16/2015 | Wallance, G.J. | 1.08 |
| | [redacted] | |
| 09/16/2015 | Wechter, Kathleen A | 1.08 |
| | Review issues re plan and conf with B Pollack re same. | |
| 09/16/2015 | Pollak, Brooke | 0.75 |
| | Office conference with K. Wechter regarding plan terminations; follow-up for same. | |
| 09/16/2015 | Sachs, Matthew | 2.33 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 5

---

[redacted]

| | | | |
|---|---|---|---|
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | [redacted] | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | [redacted] | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | [redacted] | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 6

---

| | | |
|---|---|---|
| | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. | |
| 09/24/2015 | Weinkam, Gus | 0.83 |
| | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. | |
| 09/24/2015 | Sockett, Nicole | 1.25 |
| | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. | |
| 09/25/2015 | Pollak, Brooke | 1.50 |
| | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. | |
| 09/25/2015 | Weinkam, Gus | 0.58 |
| | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. | |
| 09/25/2015 | Sockett, Nicole | 2.50 |
| | Attention to completing change of address and amended appendix B forms for pension plans. | |
| 09/25/2015 | Sockett, Nicole | 2.08 |
| | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. | |
| 09/28/2015 | Weinkam, Gus | 1.25 |
| | Research TIC B filing requirements. | |
| 09/28/2015 | Sockett, Nicole | 1.75 |
| | Attention to completing change of address and authorized trader forms for pension plans. | |
| 09/29/2015 | Weinkam, Gus | 0.75 |
| | Research TIC B filing requirements. | |
| 09/30/2015 | Pollak, Brooke | 3.25 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 7

---

| | | |
|---|---|---|
| | Review and revise documentation to remove I. Reibeisen and M. Cooper; telephone conferences with C. Sidoli regarding change of name of trusts for R. Klugman; review TIC B filing materials in preparation for call; office conference with K. Wechter regarding plans. | |
| 09/30/2015 | Weinkam, Gus | 1.67 |
| | Research TIC B filing requirements; discussion with Pollak regarding same; call with Wells and Pollak regarding same; call with Prout regarding electronic credentialing. | |
| 09/30/2015 | Sockett, Nicole | 2.00 |
| | Attention to completing change of address and amended appendix B forms for pension plans and editing previously completed forms per Brooke Pollak's comments. | |
| 09/30/2015 | Veillette, Rebecca | 0.45 |
| | Attention to documentation required by new reclaim agents. Conference with Brooke Pollack regarding same. | |
| | | ---------- |
| | Total Hours................ | 75.01 |

Fees through 09/30/2015.................................. $44,231.30

*-----------------------------------TIME AND FEE SUMMARY-----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

KAYE | SCHOLER LLP

| TO: Attn: Richard Markowitz | October 22, 2015 |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 812209 |
| **Our File Number:** 63393/0009 | **PAGE:** 8 |

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015.............. | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due.............................................................. | | $0.00 |
| Fees this Invoice.............................................................. | | $14,743.75 |
| **Total Due this Invoice..........................................................** | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due.............................................................. | | $0.00 |
| Fees this Invoice.............................................................. | | $14,743.80 |
| **Total Due this Invoice..........................................................** | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due.............................................................. | | $10,902.21 |

KAYE | SCHOLER LLP

TO: Attn: Richard Markowitz | October 22, 2015

**RE:** Ex-Dividend Trades | **Invoice#:** 812209
**Our File Number:** 63393/0009 | **PAGE:** 9

| | |
|---|---|
| Fees this Invoice | $14,743.75 |
| Total Due this Invoice | $14,743.75 |
| Prior Balance Due (from above) | 10,902.21 |
| **TOTAL DUE** | **$25,645.96** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: John H. van Merkensteijn, III
60 Riverside Blvd.
Apt. 2101
New York, New York 10069
jhvm@argremgt.com; pa.steph.nyc@gmail.com

October 22, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 812209
**PAGE:** 12

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 09/30/2015

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 09/01/2015 | Pollak, Brooke<br>Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | 1.38 |
| 09/02/2015 | Ben-Jacob, Michael | 1.00 |
| 09/02/2015 | Pollak, Brooke<br>Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | 1.33 |
| 09/03/2015 | Ben-Jacob, Michael | 0.25 |
| 09/03/2015 | Pollak, Brooke<br>Attention to updates for custodians; office conference with M. Ben-Jacob. | 0.90 |
| 09/03/2015 | Sockett, Nicole<br>Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | 0.17 |
| 09/08/2015 | Ben-Jacob, Michael | 1.17 |
| 09/08/2015 | Kirshenbaum, L. | 0.33 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 13



| | | |
|---|---|---|
| 09/08/2015 | Wallance, G.J. | 0.83 |
| 09/08/2015 | Wechter, Kathleen A | 0.33 |
| 09/08/2015 | Pollak, Brooke<br>office conference with K. Wechter regarding plan provisions; calls with reclaim agents. | 2.20 |
| 09/09/2015 | Ben-Jacob, Michael | 1.00 |
| 09/09/2015 | Wallance, G.J. | 0.58 |
| 09/09/2015 | Pollak, Brooke<br>Office conference with M. Ben-Jacob regarding status of reclaims. | 0.17 |
| 09/09/2015 | Sachs, Matthew | 3.50 |
| 09/09/2015 | Sachs, Matthew | 0.67 |
| 09/10/2015 | Wallance, G.J. | 0.33 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III

October 22, 2015

**RE:** Ex-Dividend Trades

**Invoice#:** 812209

**Our File Number:** 63393/0009

**PAGE:** 14

---

| | | |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A<br>Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | 1.25 |
| 09/10/2015 | Pollak, Brooke<br>Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | 1.08 |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| 09/11/2015 | Weinkam, Gus<br>Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | 0.50 |
| 09/13/2015 | Weinkam, Gus<br>Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | 0.83 |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| 09/14/2015 | Wechter, Kathleen A<br>Review issues re potential plan termination or issues on sale of business; research re same. | 2.75 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 15

---

| | | |
|---|---|---|
| 09/14/2015 | Sachs, Matthew | 4.20 |
| | [redacted] | |
| 09/14/2015 | Weinkam, Gus | 1.67 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/15/2015 | London, Jeffrey L | 0.25 |
| | Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions. | |
| 09/15/2015 | Wechter, Kathleen A | 1.92 |
| | Review issues and law regarding plans and confs with J London re same. | |
| 09/15/2015 | Sachs, Matthew | 2.83 |
| | [redacted] | |
| 09/15/2015 | Weinkam, Gus | 1.50 |
| | Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same. | |
| 09/16/2015 | Ben-Jacob, Michael | 0.17 |
| | [redacted] | |
| 09/16/2015 | Wallance, G.J. | 1.08 |
| | [redacted] | |
| 09/16/2015 | Wechter, Kathleen A | 1.08 |
| | Review issues re plan and conf with B Pollack re same. | |
| 09/16/2015 | Pollak, Brooke | 0.75 |
| | Office conference with K. Wechter regarding plan terminations; follow-up for same. | |
| 09/16/2015 | Sachs, Matthew | 2.33 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 16

| | | |
|---|---|---|
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| 09/17/2015 | Wechter, Kathleen A<br>Review and confs with B Pollack and M Ben-Jacob and followup with J London. | 0.42 |
| 09/17/2015 | Pollak, Brooke<br>Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | 0.50 |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| 09/21/2015 | Ben-Jacob, Michael<br>Call with Federal Reserve re: TIC-S. | 0.08 |
| 09/21/2015 | Weinkam, Gus<br>Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | 0.33 |
| 09/22/2015 | Ben-Jacob, Michael<br>Call with Federal Reserve. | 0.08 |
| 09/22/2015 | Weinkam, Gus<br>Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | 1.33 |
| 09/23/2015 | Weinkam, Gus<br>Prepare and File Forms TIC SLT. | 1.17 |
| 09/24/2015 | Ben-Jacob, Michael<br>Conference with Brooke re: 6166 Forms. | 0.08 |
| 09/24/2015 | Pollak, Brooke | 2.17 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III October 22, 2015

RE: Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 17

---

| | | |
|---|---|---|
| | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. | |
| 09/24/2015 | Weinkam, Gus | 0.83 |
| | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. | |
| 09/24/2015 | Sockett, Nicole | 1.25 |
| | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. | |
| 09/25/2015 | Pollak, Brooke | 1.50 |
| | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. | |
| 09/25/2015 | Weinkam, Gus | 0.58 |
| | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. | |
| 09/25/2015 | Sockett, Nicole | 2.50 |
| | Attention to completing change of address and amended appendix B forms for pension plans. | |
| 09/25/2015 | Sockett, Nicole | 2.08 |
| | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. | |
| 09/28/2015 | Weinkam, Gus | 1.25 |
| | Research TIC B filing requirements. | |
| 09/28/2015 | Sockett, Nicole | 1.75 |
| | Attention to completing change of address and authorized trader forms for pension plans. | |
| 09/29/2015 | Weinkam, Gus | 0.75 |
| | Research TIC B filing requirements. | |
| 09/30/2015 | Pollak, Brooke | 3.25 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III

October 22, 2015

**RE:** Ex-Dividend Trades

**Our File Number:** 63393/0009

**Invoice#:** 812209



| Date | Name / Description | Hours |
|---|---|---|
| | Review and revise documentation to remove I. Reibeisen and M. Cooper; telephone conferences with C. Sidoli regarding change of name of trusts for R. Klugman; review TIC B filing materials in preparation for call; office conference with K. Wechter regarding plans. | |
| 09/30/2015 | Weinkam, Gus | 1.67 |
| | Research TIC B filing requirements; discussion with Pollak regarding same; call with Wells and Pollak regarding same; call with Prout regarding electronic credentialing. | |
| 09/30/2015 | Sockett, Nicole | 2.00 |
| | Attention to completing change of address and amended appendix B forms for pension plans and editing previously completed forms per Brooke Pollak's comments. | |
| 09/30/2015 | Veillette, Rebecca | 0.45 |
| | Attention to documentation required by new reclaim agents. Conference with Brooke Pollack regarding same. | |

Total Hours................ 75.01

Fees through 09/30/2015.................................. $44,231.30

*---------------------------------TIME AND FEE SUMMARY---------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III

October 22, 2015

**RE:** Ex-Dividend Trades

**Our File Number:** 63393/0009

**Invoice#:** 812209

**PAGE:** 19

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015.............. | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due.......................................................... | | $0.00 |
| Fees this Invoice.......................................................... | | $14,743.75 |
| **Total Due this Invoice..........................................................** | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due.......................................................... | | $0.00 |
| Fees this Invoice.......................................................... | | $14,743.80 |
| **Total Due this Invoice..........................................................** | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)

*--------------------------------OUTSTANDING BALANCE--------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due.......................................................... | | $10,902.21 |

KAYE | SCHOLER LLP

TO: John H. van Merkensteijn, III | October 22, 2015

**RE:** Ex-Dividend Trades | **Invoice#:** 812209

**Our File Number:** 63393/0009 | **PAGE:** 20

| | |
|---|---|
| Fees this Invoice | $14,743.75 |
| Total Due this Invoice | $14,743.75 |
| Prior Balance Due (from above) | 10,902.21 |
| **TOTAL DUE** | **$25,645.96** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: Attn: Robert Klugman
75 Tresser Boulevard, #411
rklugman@storcapital.com
Stamford, Connecticut 06901

October 22, 2015

**RE:** Ex-Dividend Trades
**Our File Number:**63393/0009

**Invoice#:** 812209
**PAGE:** 23

**INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 09/30/2015

| Date | Description | Hours |
|---|---|---|
| 09/01/2015 | Pollak, Brooke<br>Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | 1.38 |
| 09/02/2015 | Ben-Jacob, Michael<br>[redacted] | 1.00 |
| 09/02/2015 | Pollak, Brooke<br>Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | 1.33 |
| 09/03/2015 | Ben-Jacob, Michael<br>[redacted] | 0.25 |
| 09/03/2015 | Pollak, Brooke<br>Attention to updates for custodians; office conference with M. Ben-Jacob. | 0.90 |
| 09/03/2015 | Sockett, Nicole<br>Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | 0.17 |
| 09/08/2015 | Ben-Jacob, Michael<br>[redacted] | 1.17 |
| 09/08/2015 | Kirshenbaum, L.<br>[redacted] | 0.33 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman

October 22, 2015

**RE:** Ex-Dividend Trades

**Our File Number:** 63393/0009

**Invoice#:** 812209

**PAGE:** 24



| | | |
|---|---|---|
| 09/08/2015 | Wallance, G.J. | 0.83 |
| 09/08/2015 | Wechter, Kathleen A | 0.33 |
| 09/08/2015 | Pollak, Brooke<br>office conference with K. Wechter regarding plan provisions; calls with reclaim agents. | 2.20 |
| 09/09/2015 | Ben-Jacob, Michael | 1.00 |
| 09/09/2015 | Wallance, G.J. | 0.58 |
| 09/09/2015 | Pollak, Brooke<br>Office conference with M. Ben-Jacob regarding status of reclaims. | 0.17 |
| 09/09/2015 | Sachs, Matthew | 3.50 |
| 09/09/2015 | Sachs, Matthew | 0.67 |
| 09/10/2015 | Wallance, G.J. | 0.33 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 25

---

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A<br>Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | 1.25 |
| 09/10/2015 | Pollak, Brooke<br>Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | 1.08 |
| 09/10/2015 | Sachs, Matthew<br>[redacted] | 3.33 |
| 09/11/2015 | Wallance, G.J.<br>[redacted] | 0.92 |
| 09/11/2015 | Sachs, Matthew<br>[redacted] | 1.50 |
| 09/11/2015 | Sachs, Matthew<br>[redacted] | 0.33 |
| 09/11/2015 | Weinkam, Gus<br>Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | 0.50 |
| 09/13/2015 | Weinkam, Gus<br>Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | 0.83 |
| 09/14/2015 | Wallance, G.J.<br>[redacted] | 0.83 |
| 09/14/2015 | Wechter, Kathleen A<br>Review issues re potential plan termination or issues on sale of business; research re same. | 2.75 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 26

---

| | | |
|---|---|---|
| 09/14/2015 | Sachs, Matthew | 4.20 |
| | [redacted] | |
| 09/14/2015 | Weinkam, Gus | 1.67 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/15/2015 | London, Jeffrey L | 0.25 |
| | Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions. | |
| 09/15/2015 | Wechter, Kathleen A | 1.92 |
| | Review issues and law regarding plans and confs with J London re same. | |
| 09/15/2015 | Sachs, Matthew | 2.83 |
| | [redacted] | |
| 09/15/2015 | Weinkam, Gus | 1.50 |
| | Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same. | |
| 09/16/2015 | Ben-Jacob, Michael | 0.17 |
| | [redacted] | |
| 09/16/2015 | Wallance, G.J. | 1.08 |
| | [redacted] | |
| 09/16/2015 | Wechter, Kathleen A | 1.08 |
| | Review issues re plan and conf with B Pollack re same. | |
| 09/16/2015 | Pollak, Brooke | 0.75 |
| | Office conference with K. Wechter regarding plan terminations; follow-up for same. | |
| 09/16/2015 | Sachs, Matthew | 2.33 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 27

[redacted]

| | | | |
|---|---|---|---|
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | [redacted] | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | [redacted] | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | [redacted] | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

| | | |
|---|---|---|
| | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. | |
| 09/24/2015 | Weinkam, Gus | 0.83 |
| | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. | |
| 09/24/2015 | Sockett, Nicole | 1.25 |
| | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. | |
| 09/25/2015 | Pollak, Brooke | 1.50 |
| | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. | |
| 09/25/2015 | Weinkam, Gus | 0.58 |
| | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. | |
| 09/25/2015 | Sockett, Nicole | 2.50 |
| | Attention to completing change of address and amended appendix B forms for pension plans. | |
| 09/25/2015 | Sockett, Nicole | 2.08 |
| | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. | |
| 09/28/2015 | Weinkam, Gus | 1.25 |
| | Research TIC B filing requirements. | |
| 09/28/2015 | Sockett, Nicole | 1.75 |
| | Attention to completing change of address and authorized trader forms for pension plans. | |
| 09/29/2015 | Weinkam, Gus | 0.75 |
| | Research TIC B filing requirements. | |
| 09/30/2015 | Pollak, Brooke | 3.25 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman October 22, 2015

**RE:** Ex-Dividend Trades **Invoice#:** 812209

**Our File Number:** 63393/0009 **PAGE:** 29

---

| | | |
|---|---|---|
| | Review and revise documentation to remove I. Reibeisen and M. Cooper; telephone conferences with C. Sidoli regarding change of name of trusts for R. Klugman; review TIC B filing materials in preparation for call; office conference with K. Wechter regarding plans. | |
| 09/30/2015 | Weinkam, Gus | 1.67 |
| | Research TIC B filing requirements; discussion with Pollak regarding same; call with Wells and Pollak regarding same; call with Prout regarding electronic credentialing. | |
| 09/30/2015 | Sockett, Nicole | 2.00 |
| | Attention to completing change of address and amended appendix B forms for pension plans and editing previously completed forms per Brooke Pollak's comments. | |
| 09/30/2015 | Veillette, Rebecca | 0.45 |
| | Attention to documentation required by new reclaim agents. Conference with Brooke Pollack regarding same. | |

Total Hours................ 75.01

Fees through 09/30/2015................................... $44,231.30

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman | October 22, 2015

**RE:** Ex-Dividend Trades | **Invoice#:** 812209
**Our File Number:** 63393/0009 | **PAGE:** 30

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015.............. | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)

*---------------------------------OUTSTANDING BALANCE---------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due.............................................................. | | $0.00 |
| Fees this Invoice.............................................................. | | $14,743.75 |
| **Total Due this Invoice.....................................................** | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)

*---------------------------------OUTSTANDING BALANCE---------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| Prior Balance Due.............................................................. | | $0.00 |
| Fees this Invoice.............................................................. | | $14,743.80 |
| **Total Due this Invoice.....................................................** | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)

*---------------------------------OUTSTANDING BALANCE---------------------------------*

| **Invoice#** | **Date** | **Amount** |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due.............................................................. | | $10,902.21 |

KAYE | SCHOLER LLP

TO: Attn: Robert Klugman

October 22, 2015

**RE:** Ex-Dividend Trades

**Our File Number:** 63393/0009

**Invoice#:** 812209



| | |
|---|---|
| Fees this Invoice | $14,743.75 |
| Total Due this Invoice | $14,743.75 |
| Prior Balance Due (from above) | 10,902.21 |
| **TOTAL DUE** | **$25,645.96** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**